**STATE of Tennessee, Appellee,**

v.

**John Farris HUNTER, III, Appellant.**

Supreme Court of Tennessee,
at Nashville.

March 24, 1997.

---

William C. Barnes, Jr., Columbia, for Appellant.

John Knox Walkup, Attorney General and Reporter, Michael E. Moore, Solicitor General, William David Bridgers, Assistant Attorney General, Nashville, William Michael McCown, District Attorney General, Weakley E. Barnard, Assistant District Attorney, Lewisburg, for Appellee.

## OPINION

BIRCH, Chief Justice.

The Circuit Court of Marshall County entered judgment upon a jury verdict convicting John Farris Hunter, III,[1] the defendant, of driving while under the influence of an intoxicant (fourth offense).[2] The trial court sentenced him to a nine-month workhouse term and ordered the conditional forfeiture of his automobile. Additionally, the trial court pronounced judgment on a jury-assessed fine of $5,000. The Court of Criminal Appeals affirmed.

We granted Hunter's application for review in order to clarify whether *State v. McCaslin*, 894 S.W.2d 310 (Tenn.Crim.App. 1994), modified the *Sensing*[3] rule, which requires a twenty-minute period of observation

prior to the administration of a breath-alcohol test. After careful consideration, we conclude that *McCaslin* did not modify *Sensing* and that the requirements of *Sensing* were met in this case. Therefore, the judgment of the Court of Criminal Appeals is affirmed.

■ In *State v. Sensing*, 843 S.W.2d 412, 416 (Tenn.1992), we established the prerequisites that must be met before the results of a breath-alcohol test may be admitted. Under *Sensing*, the State must establish that the subject was observed for twenty minutes prior to the test and that during this period the subject did not have foreign matter in his or her mouth, did not consume any alcoholic beverage, smoke, or regurgitate. *Id.*

In *McCaslin*, the intermediate court applied the "twenty-minute observation" rule and concluded that the requirement had not been met. *McCaslin*, 894 S.W.2d at 311–312. The State argued that the observation by the transporting officer in the patrol car should be considered in addition to the station-house observation. If allowed, the time would have exceeded the twenty-minute requirement. In *McCaslin*, however, the transporting officer could not testify with certainty regarding the defendant's conduct while in the patrol car. *Id.* Thus, the Court of Criminal Appeals appropriately held that the State had not sufficiently established the basis for the admission of the evidence under *Sensing*.

■ In the absence of a verbatim transcript, the case before us has been submitted on a statement of evidence. That statement indicates, in pertinent part, that the arresting officer observed the defendant "for thirty minutes (30) prior to the administering to [sic, of] the breath test to insure that the Defendant had not regurgitated, belched, etc." A different officer administered the test.

Obviously, the rationale of the observation rule is to ensure an accurate test result. If credible proof establishes that the subject did not have foreign matter in the mouth, did not consume any alcoholic beverage, and did not

1. The appellant is referenced in the record as both "John F. Hunter" and "Farris John Hunter." We will refer to him as he is described in the indictment: John Farris Hunter, III.

2. Tenn.Code Ann. § 55–10–401, –403.

3. *State v. Sensing*, 843 S.W.2d 412 (Tenn.1992).

smoke or regurgitate, then the rule is satisfied regardless of whether the observer also administers the test.

We find this rule was satisfied in this case. Accordingly, the judgment of the Court of Criminal Appeals is affirmed.

DROWOTA, ANDERSON and REID, JJ., concur.